Andrew C. Brassey, ISB No. 2128
Jason G. Murray, ISB No. 6172
Rylee I. Dolven, ISB No. 11544
BRASSEY CRAWFORD, PLLC
345 Bobwhite Ct., Suite 215
Boise, Idaho 83706
Telephone: (208) 344-7300
Facsimile: (208) 344-7077
acb@brassey.net
jgm@brassey.net

*Attorneys for Defendants Centurion of Idaho, LLC, Josh Tewalt,
Tim Richardson, Randy Valley, Rona Siegert, Connie Smock,
Johnny Wu, Christina Jackson, Rex Underwood, Rebecca Ballard,
Chandra King, Chris Johnson, Crystal Wilcox, and Stacey Scrobe*

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| ROBERT TEMPLIN,<br><br>       Plaintiff,<br><br>v.<br><br>JOSH TEWALT, in his official capacity as the Director of the Idaho Department of Corrections; et al.,<br><br>       Defendants. | Case No.  1:25-cv-00048-BLW<br><br><br>**DECLARATION OF COUNSEL IN SUPPORT OF DEFENDANTS' RESPONSE TO PLAINTIFF'S MOTION FOR LEAVE TO FILE FIRST AMENDED COMPLAINT** |

STATE OF IDAHO          )
                        )  ss.
County of Ada           )

        JASON G. MURRAY, being first duly sworn upon oath, deposes and states as follows:

        1.      That your Declarant is an attorney duly licensed to practice law within the state of

Idaho and is an attorney in the law firm of Brassey Crawford, PLLC, attorneys for Defendants in

RESPONSE TO PLAINTIFF'S MOTION FOR LEAVE TO FILE FIRST AMENDED
COMPLAINT - 1

the above-entitled action. The information contained herein is of your Declarant's own personal knowledge.

2.      Attached hereto and identified as Exhibit A is a true and correct copy of the pertinent medical records as produced by Defendant Centurion of Idaho, LLC related to Plaintiff's treatment while incarcerated.

3.      I declare under penalty of perjury pursuant to the law of the State of Idaho that the foregoing is true and correct.

DATED: December 1, 2025

        BRASSEY CRAWFORD, PLLC

        By _/s/ Jason G. Murray_
        Andrew C. Brassey, Of the Firm
        Jason G. Murray, Of the Firm
        *Attorneys for Defendants Centurion of Idaho, LLC, Josh Tewalt, Tim Richardson, Randy Valley, Rona Siegert, Connie Smock, Johnny Wu, Christina Jackson, Rex Underwood, Rebecca Ballard, Chandra King, Chris Johnson, Crystal Wilcox, and Stacey Scrobe*

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on December 1, 2025, I served a true and correct copy of the foregoing upon each of the following individuals by causing the same to be delivered by the method and to the addresses indicated below:

| | |
|---|---|
| Jane Gordon<br>JANE GORDON LAW<br>1004 West Fort Street<br>Boise, Idaho 83702<br>jane@janegordonlaw.com | \_\_\_\_ U.S. Mail, postage prepaid<br>\_\_\_\_ Hand-Delivered<br>\_\_\_\_ Overnight Mail<br>\_\_\_\_ Facsimile<br>\_X\_\_ ECF |
| Michael J. Elia<br>Nathan C. Beckman<br>MOORE ELIA KRAFT<br> & STACEY, LLP<br>702 West Idaho, Suite 800<br>P.O. Box 6756<br>Boise, Idaho 83707<br>mje@melawfirm.com<br>ncb@melawfirm.com | \_\_\_\_ U.S. Mail, postage prepaid<br>\_\_\_\_ Hand-Delivered<br>\_\_\_\_ Overnight Mail<br>\_\_\_\_ Facsimile<br>\_X\_\_ ECF |

*/s/ Jason G. Murray*
Jason G. Murray

# EXHIBIT A

**CHSSD27C - Health Services Encounter**

Name: Templin, Robert Michael    IDOC#: 122808

ⓘ The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 03/21/2024 at 17:32:46 (MT).

---

**Encounter Header**

|  |  |  |  |
|---|---|---|---|
| Date*: | 03/21/2024 | Start Time*: 05:21:39 PM | (MT) |
| End Date*: | 03/21/2024 | End Time*: 06:03:09 PM | (MT) |
| Category: | Medical Practitioner | | |
| Type*: | Practitioner - Sick Call - Scheduled | Encounter Close Date: 03/21/2024 | |
| Location*: | Idaho Maximum Security Institution [IMSI] | Encounter Close Time: 07:49:31 PM | (MT) |
| Setting*: | Clinic | | |
| Staff Member*: | Forbush, Jordan | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

---

**Subjective**

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

**Subjective Notes**

2024_3_19 #31851 My right hand is still swollen and in pain from being hand cuffed behind my back on 3-16-24 Why am I not front cuff is my hand is swollen in pain

33 y/o male refused to be seen in medical clinic and is requesting for provider to see him at cell side today for right wrist pain. He reports "increased pain and swelling when he has his hands cuffed behind is back." He is requesting for a front cuff memo due to right hand injury of January 29, 2023. He shows provider printed copy of news report from accident at the cell. He reports that he has received advanced imaging and was evaluated by Orthopedic hand surgeon, Dr. Judd in July 2023. Hand surgery was not performed. He reports that he has been using Right wrist that he wears at night only and applies Voltaren gel 3x/day to help with the pain. Reports taking Tylenol and Celebrex for the pain.  He states that he has not been out of his cell because " my hands hurt and are swollen when they are in cuffs behind my back."

Reviewed XR

---

**Objective**

**Vital Signs (1 - 1 of 1)**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17:32 (MT) | | 66 | 16 | 6 0 | 220 lb | | | NA | 29.83 | | Unable to obtain BP, patient seen at Cell side Stated weight ... |

**Objective Notes**

Gen: awake, alert. NAD. Ambulating in cell. Patient Seen at cell side. CO present at cell side. Cell hand/cuff window open.
Neuro: Speech is clear. Sensation intact.
Eyes: Conjunctivae pink, no drainage, no ptosis, erythema or swelling. Sclera anicteric. EO muscles grossly intact
CV: RRR, radial pulse +2 bilaterally. CRT less than 3 seconds x UE bilaterally
Neck: Supple
RR: RR even and unlabored.
MSK: Right Hand: Able to Flex and extend wrist without difficulty. Able to move wrist laterally without difficulty. **TTP Radial Wrist. No snuff box tenderness with palpation.**  No TPP metacarpals. No erythema, no swelling, no ecchymosis. Hand grip is strong and equal with resistance. Able to oppress Thumb to to index finger, middle finger with mild difficulty. Sensation intact. Able to Right Hand digits. Patient refused to give thumbs up. Decreased ROM to Right thumb with resistance.  Able to close fist with thumb extended. Left Wrist: no swelling,  No TPP metacarpals. No erythema, no swelling, no ecchymosis. Sensation intact. Patient able to pick up paper documents with right hand and place on Cuff window.
Skin: pink warm and dry. No rashes, lesions or bruises.
Psych: appropriate affect, calm and cooperative.

XR report:

MEDICAL IMAGING REPORT

Patient Name: TEMPLIN, ROBERT
DOB:
MRN#
Age:
SID# 122808

Referring Physician: UNDERWOOD, REX D ARNP

Fax: 2083869672
Consulting Physician:

Exam Date: 1/31/2023 6:16:00 PM
Exam: THREE VIEW RIGHT HAND

INDICATION: Punching injury, pain

COMPARISON: Thumb radiographs from same day

FINDINGS: 3 views of the right hand
There is a comminuted fracture of the base of the thumb metacarpa. The fracture extends into the articular surface and there is articular surface step-off by less than 2 mm. Mild radial displacement of the distal portion of the bone.

**IMPRESSION:**
**Comminuted, displaced, intra-articular fracture of the thumb metacarpal base.**

Signed by MALCOM, CHRISTOPHER J DO at 2/1/2023 8:27:38 AM

---

### Assessment

#### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|---|---|
| M25.531 | Pain in right wrist |

#### Active Allergies/Health Problems/Conditions (1 - 17 of 17)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |
| 017 | Other Diagnosis | Other Diagnosis | SNOMED: 48694002 - Anxiety (finding) | Generalized anxiety disorder [F41.1] | Assessed | 03/22/2023 | 03/22/2023 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 10937321000119107 - Closed fracture of proximal phalanx of right thumb (disorder) | Displaced fracture of proximal phalanx of right thumb, subsequent encounter for fracture with routine healing [S62.511D] | Assessed | 05/10/2023 | 05/10/2023 |

### Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 019 | Other Diagnosis | Other Diagnosis | SNOMED: 56608008 - Pain in wrist (finding) | Pain in right wrist [M25.531] | Assessed | 03/21/2024 | 03/21/2024 |

### Assessment Notes

Pain in right wrist [M25.531]

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 5 of 5)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Lamotrigine Tab (Lamictal) 200Mg Tab | RxNorm: 198429 - lamoTRIgine 200 MG Oral Tablet; | 02/22/2024 | 1 | EVERY MORNING | 09/18/2024 | Received from Pharmacy |
| Celebrex Cap (Celecoxib) 200Mg Cap | RxNorm: 213469 - CeleBREX 200 MG Oral Capsule; | 01/30/2024 | 1 | TWICE DAILY | 07/27/2024 | Order Accepted at Pharmacy Vendor (SC) |
| Cetirizine Tab (Zyrtec) 10Mg Tab | | 12/28/2023 | 1 tab | EVERY MORNING AS NEEDED | 12/25/2024 | Received from Pharmacy |
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 12/28/2023 | 1-2 | THREE TIMES DAILY AS NEEDED | 03/26/2024 | Received from Pharmacy |
| Albuterol Sulfate Hfa Aer (Ventolin) 90Mcg Aer | | 12/28/2023 | 1 puff | FOUR TIMES DAILY AS NEEDED | 12/25/2024 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | | No Rows Found | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders (1 - 1 of 1)

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| WRIST RIGHT ROUTINE | CPT: 73110 - WRIST 3V+; | Routine (X-Ray-10days;Results-48hrs) | Cancellation File Transmitted to Vendor |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | | No Rows Found | |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 03/31/2024 | 17:21 (MT) | Health Services | Generic, XRay Tech | Idaho Maximum Security Institution |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| | | | No Rows Found | |

**Plan Notes**

**Right wrist pain**
XR: Right Wrist- results pending

Based on physical exam findings today, it appears a front cuff memo is not medical necessary. However, the patient did have pain on exam. There is confirmation on XR that he did have a comminuted fracture of his right hand in January 2023. XR to confirm healing has never been done. XR has been ordered. We will determine for need for front cuff memo based on XR results.
MRD sent to patient mail box.
Follow up with SC, PRN

### Patient Education

**Patient Education Notes**

See above

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

### Health Classification

                    Medical:  Unknown
                        SMI:
                     Dental:

**Classification and Security Notes**

Medical: Unknown
Dental:
Mental Health:

### Encounter Orders Review

            Review Type*:  No Review Required                    Review Staff:  Unknown

**Review Notes**

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff | Date | Time |
|------|-------|------|------|
| | | No Rows Found | | |

## CHSS027C – Health Services Encounter

| Name: Templin, Robert Michael | IDOC#: 122808 |
|---|---|

ⓘ The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 11/03/2023 at 19:12:39 (MT).

### Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 11/03/2023 | Start Time*: | 06:24:40 PM (MT) |
| End Date*: | 11/03/2023 | End Time*: | 08:21:26 PM (MT) |
| Category: | Medical Practitioner | | |
| Type*: | Practitioner - Sick Call - Scheduled | Encounter Close Date: | 11/10/2023 |
| Location*: | Idaho Maximum Security Institution [IMSI] | Encounter Close Time: | 08:46:55 AM (MT) |
| Setting*: | Telehealth | | |
| Staff Member*: | Orm, Wendy | | |
| Title: | Regional Medical Director | | |
| Form Type: | | | |

### Subjective

#### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

#### Subjective Notes

Patient's identity was verified with last name and IDOC number.
Mr. Templin 122808 is located at IMSI and was assessed via Interactive Telemedicine today with RN facilitator Terrisa Peterson present and assisting me with the patient during the encounter.
Patient has given informed consent for Telehealth visit and was given the opportunity to ask questions about the Telehealth platform.
Telemedicine services were provided from my office in AZ.

**11/3/23 Sick Call Visit**
Pt is a 32 yr old male being seen today for f/up on right hand pain following a right thumb fracture sustained in Jan 2023. Mechanism of injury was fighting and he reportedly also was punching a door. Patient alleges that his fracture is from being restrained in cuffs. He is bragging about "making the front page of the newspaper because of my hand" and brings envelopes claiming that out-of-state specialists have "reviewed my records" but admits that none have physically evaluated him.
He states that he continues to have chronic and worsening disability and pain in his right hand at the base of the thumb. He experiences pain and stiffness, finds it difficult to make a tight fist and is affecting his daily activities like sleep, wringing out laundry, etc.
Best relief was with NSAID (not Meloxicam) and Diclofenac topical gel, which was discontinued once it went off-formulary. He is currently on Tylenol only.
Patient also suffers from chronic back pain.

We reviewed together the course of his injury and treatment thus far:
- Ortho hand consultation was approved and authorized in early Feb 2023, but attempts to schedule were difficult, with multiple specialist clinics refusing to see the patient. patient in the meantime was stabilized with removable splint and was receiving physical therapy to preserve ROM.
- Pt had serial xrays onsite to document healing and then CT scan performed on 6/30/23 which revealed a healed post-traumatic deformity of the first metacarpal base with post-traumatic arthritis and normal soft tissue/muscle.
- Ortho Hand appt finally obtained with Dr. Judd at St. Luke's and occurred on 7/25/23. He was determined to have a healed fracture with the potential for developing a post-traumatic osteoarthritis of the thumb. Exam findings, aside from some point tenderness– a healed fracture and an MCP joint that was stable to applied force, neuro-vascularly intact and he could extend his fingers and thumb as well as make a fist. All radiographs, including CT scan were reviewed and all revealed a healed right thumb metacarpal base intra-articular fracture, healed with a deformity– "but overall the right thumb CMC joint is fairly reduced with no signs of any gross dislocation or significant subluxation". Recommended options for treatment given by the specialist were continued observation with hope for improvement over time vs the potential for intervention which would be to fuse the CMC and Dr. Judd explained that this would limit his range of motion and probably not be the best option. He was instructed to return to all normal activities as tolerated, and to follow up as needed.
- Patient was compliant with on-site physical therapy through Aug 2023 and reported multiple times improved ROM with the therapy and exercises, but then began refusing to participate. Discharged from PT 8/7/23 due to non-compliance.

TimeStamp: 3 November 2023 20:21:03 (MT) --- User: Wendy Orm (ORMWE01)

### Objective

#### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19:50 (MT) | 98.2 | 65 | 18 | 6 0 | 223 lb | 138 | 91 | NA | 30.24 | 99.00 | |

#### Objective Notes

Gen: A&Ox4, NAD
Rt. Hand: no obvious discoloration, lesions, deformities or edema. Can extend all fingers and thumb fully. Can form a fist but trouble clenching tight with thumb. Adduction compared to left is less. wrist rom intact. With help of RN Peterson, patient has TTP at the base of the thumb. hand N-V intact

TimeStamp: 3 November 2023 20:21:08 (MT) --- User: Wendy Orm (ORMWE01)

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

### Active Allergies/Health Problems/Conditions (1 - 17 of 17)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 108596100119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 108597100119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |
| 017 | Other Diagnosis | Other Diagnosis | SNOMED: 48694002 - Anxiety (finding) | Generalized anxiety disorder [F41.1] | Assessed | 03/22/2023 | 03/22/2023 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 10937321000119107 - Closed fracture of proximal phalanx of right thumb (disorder) | Displaced fracture of proximal phalanx of right thumb, subsequent encounter for fracture with routine healing [S62.511D] | Assessed | 05/10/2023 | 05/10/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

TIGHT HAND/THUMB PAIN SECONDARY TO RIGHT THUMB FRACTURE
- current status is a healed Rt thumb CMC intra-articular fracture with some healed deformity (but overall good articulation per ortho hand), and post-traumatic arthritis
- released to normal activity as tolerated per Ortho hand- with f/up PRN

- patient is not satisfied and due to continued pain and perceived deformity and ROM deficit- has requested to return to see Ortho Hand Dr. Judd in order to discuss surgical options
- patient was discharged from Physical Therapy due to non-compliance, yet he has admitted the therapy was helping improve his ROM
- interested in continuing with NSAID therapy and really thought that the Diclofenac topical gel brought the most relief
- very animate about making sure that he has a memo for front cuffs only

TimeStamp: 3 November 2023 20:21:14 (MT) --- User: Wendy Orm (ORMWE01)

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 3 of 3)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen Tab (Tylenol) 325Mg Tab ⚙ | | 10/27/2023 | 2 | TWICE DAILY AS NEEDED | 11/25/2023 | Received from Pharmacy |
| Loratadine Tab (Claritin) 10Mg Tab ⚙ | | 10/27/2023 | 1 | EVERY DAY | 04/23/2024 | Received from Pharmacy |
| Paroxetine Hcl Tab (Paxil) 10Mg Tab ⚙ | RxNorm: 1738483 - PARoxetine HCl 10 MG Oral Tablet; | 09/07/2023 | 1 | EVERY EVENING | 04/03/2024 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Naproxen Tab (Naprosyn) 500Mg Tab ⚙ | RxNorm: 198014 - Naproxen 500 MG Oral Tablet; ⚙ | 11/03/2023 | 1 | TWICE DAILY | 01/01/2024 | Discontinued - Other |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

- patient amenable to using NSAID and thought Naprosyn worked well, will order 500mg BID x60d, take with food and report any GI effects--- this may help with his chronic back pain as well---
- will add back the Diclofenac topical gel, which patient thinks worked the best and improved function
- reviewed status of consult request for return visit to Dr. Judd, which is approved and authorized and as of today, pending scheduling
- discussed importance of continuing with ROM exercises taught during PT
- patient told that if he has a collection of "record reviews" from outside specialists, he is welcome to ask that they be scanned into his chart but may not be honored as we did not solicit the information for any reason and patient is already under specialist care.
- we can f/up after his next ortho hand visit

TimeStamp: 3 November 2023 20:21:19 (MT) --- User: Wendy Orm (ORMWE01)

---

**Patient Education**

**Patient Education Notes**

patient educated 11/3/23, see content of note
TimeStamp: 3 November 2023 20:21:21 (MT) --- User: Wendy Orm (ORMWE01)

---

**Health Classification**

Medical:  Unknown
SMI:
Dental:

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:  Pending Nurses Order
Review Date:  11/10/2023

Review Staff:  Peterson, Terrisa
Review Time:  08:46:54 AM      (MT)

**Review Notes**

Please confirm that pt has memo for front cuff
Thanks!

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

**Standard Forms**

| Type | Staff | Date | Time |
|---|---|---|---|
| | | No Rows Found | | |

| CHSS027C – Health Services Encounter | |
|---|---|
| Name: Templin, Robert Michael | IDOC#: 122808 |

### Encounter Header

| | | | | |
|---|---|---|---|---|
| Date*: | 07/31/2023 | Start Time*: | 11:18:47 AM | (MT) |
| End Date*: | 07/31/2023 | End Time*: | 11:37:54 AM | (MT) |
| Category: | Medical Practitioner | | | |
| Type*: | Practitioner - Return from Offsite | Encounter Close Date: | 07/31/2023 | |
| Location*: | Idaho Maximum Security Institution [IMSI] | Encounter Close Time: | 03:23:56 PM | (MT) |
| Setting*: | Clinic | | | |
| Staff Member*: | Rogers, William | | | |
| Title: | Nurse Practitioner | | | |
| Form Type: | | | | |

### Subjective

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

**Subjective Notes**

Orthopedic Consultation
Email sent to RMD whom will be looking into alternative routes to get patient seen sooner then July.
**DO NOT INFORM RESIDENT OF ANY OFF-SITES APPOINTMENT DETAILS**
Appointment:
Thu 7/13/2023 8:30 AM - 9:30 AM
ST. Luke's Ortho 3277 E. Louise Dr. Suite 200 Meridian Idaho 83642 PH: 208-706-2663
TimeStamp: 28 April 2023 10:49:01 (MT) --- User: Michelle Sailor (msailor)

Pt. hx fx R 1st base of metacarpal.
Seen recently for CT scan and ORTHO f/u.

Pt. reports doing OK.
cont. with some discomfort to R CMC.
diclofenac gel is helpful and would like to trial meloxicam.
is looking forward to continuing PT.
understands POC from ORTHO

pt. currently with memo for leg restraints, would like to return to front cuff memo - reports rear cuffs cause stress to area and are uncomfortable.

### Objective

**Vital Signs (1 - 1 of 1)**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11:21 (MT) | 98.3 | 79 | 16 | 6 0 | 218 lb | 139 | 76 | NA | 29.56 | 99.00 | |

**Objective Notes**

VSS
NAD

Pt. with fairly good AROM to R thumb.
some TTP to CMC
neurovascularly intact.

Reviewed RFO ORTHO *2023_07_24 Off Site Visit Notes:*
-R thumb CMC intra-articular fx with post-traumatic arthritis.
-recommend return to activities as tolerated
-f/u in 6 months prn.

Reviewed CT 06/30/23:
-Healed posttraumatic deformity of the first metacarpal base with posttraumatic osteoarthritis.

### Assessment

**Medical Diagnosis/Complaint**

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

### Active Allergies/Health Problems/Conditions (1 - 17 of 17)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies – Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 – Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 – Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 – Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 – Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 – Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 – Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 – Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 – Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 – Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 – Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 – Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 – Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 – Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |
| 017 | Other Diagnosis | Other Diagnosis | SNOMED: 48694002 – Anxiety (finding) | Generalized anxiety disorder [F41.1] | Assessed | 03/22/2023 | 03/22/2023 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 10937321000119107 – Closed fracture of proximal phalanx of right thumb (disorder) | Displaced fracture of proximal phalanx of right thumb, subsequent encounter for fracture with routine healing [S62.511D] | Assessed | 05/10/2023 | 05/10/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Assessment Notes

s/p R thumb fx with posttraumatic arthritis.

---

Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders (1 - 3 of 3)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Cetirizine Tab (Zyrtec) 10Mg Tab ⓘ | | 07/12/2023 | 10 mg | EVERY DAY | 08/10/2023 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 05/23/2023 | 3 | THREE TIMES DAILY AS NEEDED | 08/20/2023 | Received from Pharmacy |
| Citalopram Tab (Celexa) 10Mg Tab | RxNorm: 283672 – citalopram 10 MG (as citalopram hydrobromide 12.49 MG) Oral Tablet;  &nbs... | 03/22/2023 | 1 | EVERY EVENING | 10/17/2023 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 – 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Meloxicam Tab (Mobic) 15Mg Tab | RxNorm: 152695 – meloxicam 15 MG Oral Tablet; | 07/31/2023 | 1 | EVERY DAY AS NEEDED | 10/28/2023 | Discontinued – Inmate Released |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| | | No Rows Found | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Plan Notes

-f/u PT a/s
-diclofenac gel renewed.
-meloxicam 15 mg qd prn - use sparingly.
-return to activities as tolerated.
-OK for front cuffs
-f/u prn via HSR

--- Patient Education

### Patient Education Notes

per poc
TimeStamp: 31 July 2023 11:37:52 (MT) --- User: William Rogers (ROGWI01)

--- Health Classification

Medical:  Unknown
SMI:
Dental:

### Classification and Security Notes

None

--- Encounter Orders Review

| | | |
|---|---|---|
| Review Type*: | Pending Nurses Order | Review Staff: Schoenhut, Steven |
| Review Date: | 07/31/2023 | Review Time: 03:23:53 PM    (MT) |

**Review Notes**

can you change pt from leg restraints to front cuff?

thanks!

TimeStamp: 31 July 2023 11:41:48 (MT) --- User: William Rogers (ROGWI01)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

**Standard Forms**

| Type | Staff | Date | Time |
|---|---|---|---|
| | | No Rows Found | |

**CHSS027C - Health Services Encounter**

Name: Templin, Robert Michael      IDOC#: 122808

## Encounter Header

| | | | | |
|---|---|---|---|---|
| Date*: | 05/23/2023 | Start Time*: | 12:29:35 PM | (MT) |
| End Date*: | 05/23/2023 | End Time*: | 12:47:47 PM | (MT) |
| Category: | Medical Practitioner | | | |
| Type*: | Practitioner - Sick Call - Scheduled | Encounter Close Date: | 05/23/2023 | |
| Location*: | Idaho Maximum Security Institution [IMSI] | Encounter Close Time: | 12:47:47 PM | (MT) |
| Setting*: | Clinic | | | |
| Staff Member*: | Rogers, William | | | |
| Title: | Nurse Practitioner | | | |
| Form Type: | | | | |

## Subjective

### Related Health Service Requests (1 – 3 of 3)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 04/27/2023 | Medication Refill | Routine | Encounter Held |
| 05/16/2023 | Nursing | Routine | Encounter Held |
| 05/20/2023 | Medication Refill | Routine | Encounter Held |

### Subjective Notes

Request Date: 05/20/2023
05-20-2023. HSR. C 229867 i need my zyrtec re-filled thank you

Request Date: 05/16/2023
229868 My Broken hand is swollen and in severe pain. I need to see the provider

Request Date: 04/27/2023
04-27-2023. SEE HSR C0223142 KOPs

Pt. with prior R thumb fx
is pending f/u with hand surgeon and a CT was ordered and is scheduled prior to surgeon appt.

Pt. c/o ongoing R thumb pain.
Reports improvement with diclofenac gel and ICE, feels the diclofenac gel was most helpful at reducing pain and inflammation.

Pt. understands just needs to be patient and await off site appt.
States father called multiple ortho providers here in the community and states that father told pt. that they were all booked "way out".

Reports did see PT yesterday and has been working on hand exercises.
States takes splint off when goes out to rec to air out hand - wears splint when in cell and sleeping at night.

## Objective

### Vital Signs (1 – 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:32 (MT) | | 75 | 16 | 6 0 | | 112 | 79 | NA | | 96.00 | |

### Objective Notes

VSS
NAD

R 1st finger swelling appears to have improved, sensation intact to distal light touch and cap refill < 2 seconds.
See PT eval 05/22/23

Xray 04/28/23:
IMPRESSION:
Healing fracture of the thumb metacarpal with stable alignment compared to the previous exam

## Assessment

### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

CENT 000234

### Active Allergies/Health Problems/Conditions (1 - 17 of 17)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |
| 017 | Other Diagnosis | Other Diagnosis | SNOMED: 48694002 - Anxiety (finding) | Generalized anxiety disorder [F41.1] | Assessed | 03/22/2023 | 03/22/2023 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 10937321000119107 - Closed fracture of proximal phalanx of right thumb (disorder) | Displaced fracture of proximal phalanx of right thumb, subsequent encounter for fracture with routine healing [S62.511D] | Assessed | 05/10/2023 | 05/10/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

None

--- Plan ---

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 4 of 4)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Diclofenac Sodium Tab (Voltaren) 50Mg Dr Tab | RxNorm: 855906 - Diclofenac Sodium 50 MG Delayed Release Oral Tablet; | 04/06/2023 | 1 | TWICE DAILY AS NEEDED | 07/04/2023 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Citalopram Tab (Celexa) 10Mg Tab ⓘ | RxNorm: 283672 - citalopram 10 MG (as citalopram hydrobromide 12.49 MG) Oral Tablet;  &nbs... 🖼 | 03/22/2023 | 1 | EVERY EVENING | 10/17/2023 | Received from Pharmacy |
| Acetaminophen Tab (Tylenol) 325Mg Tab ⓘ | | 03/20/2023 | 3 | THREE TIMES DAILY AS NEEDED | 06/17/2023 | Received from Pharmacy |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; 🖼 | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Order Accepted at Pharmacy Vendor (SC) |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | No Rows Found | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| | | No Rows Found | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Plan Notes

-zyrtec refilled.
-diclofenac topical renewed
-rec wear splint all times to protect finger
-CT scheduled for end of June and ORTHO for mid-July - pt. is unaware of dates.
-serial xray pending late this month to monitor healing.
-cont. PT

### Patient Education

#### Patient Education Notes

per poc.
encouraged pt. to be patient and await off site appt's.
Discussed with pt. that ORTHO specialists are generally backed up quite a bit in getting pt's seen.

TimeStamp: 23 May 2023 12:42:21 (MT) --- User: William Rogers (ROGWI01)

### Health Classification

Medical:   Unknown
SMI:

Dental:

**Classification and Security Notes**

None

**Encounter Orders Review**

Review Type*:  No Review Required                              Review Staff:  Unknown

**Review Notes**

None

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff | Date | Time |
|---|---|---|---|
| No Rows Found | | | |

| CHSS027C - Health Services Encounter | |
|---|---|
| Name: Templin, Robert Michael | IDOC#: 122808 |

### Encounter Header

| | | | | |
|---|---|---|---|---|
| Date*: | 05/10/2023 | Start Time*: | 06:19:25 PM | (MT) |
| End Date*: | 05/10/2023 | End Time*: | 06:42:30 PM | (MT) |
| Category: | Medical Practitioner | | | |
| Type*: | Practitioner - Follow up | Encounter Close Date: | 05/11/2023 | |
| Location*: | Idaho Maximum Security Institution  [IMSI] | Encounter Close Time: | 07:15:10 AM | (MT) |
| Setting*: | Clinic | | | |
| Staff Member*: | Rogers, William | | | |
| Title: | Nurse Practitioner | | | |
| Form Type: | | | | |

### Subjective

#### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

#### Subjective Notes

pt. scheduled today to review recent xrays - has been seen at cellside however unable to allow pt. to review wary report via that route.
Pt. is in exam room being evaluated by sick call for HSR at time of my arrival to unit.

Pt. reports doing ok.
c/o cont. discomfort and swelling to area of fx.
Pt. is interested in some exercises or a stress ball to maintain strength and ROM to R hand.
Reports good adherence to splint as directed though does c/o that this gets hot.

### Objective

#### Vital Signs (1 - 2 of 2)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14:26 (MT) | 99.1 | 70 | 16 | 6 0 | 220 lb | 126 | 79 | NA | 29.83 | 97.00 | |
| 11:24 (MT) | | | | 6 0 | | | | NA | | | |

#### Objective Notes

VSS
NAD

Pt. sitting comfortably on chair in exam room on my arrival with splint in place to R hand - ACE wrap and splint appear CDI.
See NET for assessment.

Reviewed recent xray report from image obtained 04/28/23 which indicates stable alignment and cont. healing:
FINDINGS: 3 views of the right thumb
Stable alignment of the healing fracture of the base of the thumb metacarpal. No dislocation.
IMPRESSION:
Healing fracture of the thumb metacarpal with stable alignment compared to the previous exam

### Assessment

#### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|---|---|
| S62.511D | Displaced fracture of proximal phalanx of right thumb, subsequent encounter for fracture with routine healing |

#### Active Allergies/Health Problems/Conditions (1 - 17 of 17)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies – Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 – Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 – Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 – Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 – Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 – Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 – Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 – Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 – Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 – Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 – Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 – Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 – Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 – Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |
| 016 | Other Diagnosis | Other Diagnosis | SNOMED: 10937361000119102 – Closed fracture of proximal phalanx of left thumb (disorder) | Displaced fracture of proximal phalanx of left thumb, initial encounter for closed fracture [S62.512A] | Assessed | 05/10/2023 | 03/20/2023 |
| 017 | Other Diagnosis | Other Diagnosis | SNOMED: 48694002 – Anxiety (finding) | Generalized anxiety disorder [F41.1] | Assessed | 03/22/2023 | 03/22/2023 |

### Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 10937321000119107 – Closed fracture of proximal phalanx of right thumb (disorder) | Displaced fracture of proximal phalanx of right thumb, subsequent encounter for fracture with routine healing [S62.511D] | Assessed | 05/10/2023 | 05/10/2023 |

### Assessment Notes

thumb fx – previously dx corrected for laterality.

---

### Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 5 of 5)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Diclofenac Gel (Voltaren) 1% Gel | | 05/10/2023 | 1 | THREE TIMES DAILY | 05/14/2023 | Approved/Approval |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Diclofenac Sodium Tab (Voltaren) 50Mg Dr Tab ⓘ | RxNorm: 855906 - Diclofenac Sodium 50 MG Delayed Release Oral Tablet; | 04/06/2023 | 1 | TWICE DAILY AS NEEDED | 07/04/2023 | Received from Pharmacy |
| Citalopram Tab (Celexa) 10Mg Tab ⓘ | RxNorm: 283672 - citalopram 10 MG (as citalopram hydrobromide 12.49 MG) Oral Tablet;  &nbs... | 03/22/2023 | 1 | EVERY EVENING | 10/17/2023 | Order Accepted at Pharmacy Vendor (SC) |
| Acetaminophen Tab (Tylenol) 325Mg Tab ⓘ | | 03/20/2023 | 3 | THREE TIMES DAILY AS NEEDED | 06/17/2023 | Received from Pharmacy |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

**Ordered Drug Prescriptions**

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | No Rows Found | | | | |

**Lab Test Orders**

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

**X-Ray Orders** (1 - 1 of 1)

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| FINGER RIGHT | CPT: 73140 - FINGER 2V+; | Routine (X-Ray-10days;Results-48hrs) | Inmate Notified Of Results |

**Consultation Request**

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

**Follow-up Appointments** (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 05/20/2023 | 18:19 (MT) | Health Services | Generic, XRay Tech | Idaho Maximum Security Institution |
| 05/22/2023 | 07:30 (MT) | Health Services | Westberg, Eleanore | Idaho Maximum Security Institution |

**Patient Transfer Holds**

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

**Other Actions/Procedures**

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

**Plan Notes**

-discussed with sick call nurse and will provide another IVE memo and trial diclofenac gel to help with cont. swelling.
-cont. to provide clean supplies (ace wrap/4x4's/gauze) PRN
-cont. PO diclofenac and APAP 975 TID prn.
-will repeat xray late this month to cont. monitoring healing.
-per consult review appears St. Lukes ORTHO is unable to get pt. in any sooner than July - at this point as appears fx is healing well, while it would be ideal to for pt. seen sooner for consideration for surgical repair, will simply need to cont. conservative management with splinting, pain management with NSAID, APAP, topicals, activity modification, and ICE on a prn basis. This is understanding that surgical repair is ultimately up to ORTHO's discretion.
-will refer pt. to PT for eval for some hand exercises to maintain strength while not interfering with fx healing.

--- Patient Education

**Patient Education Notes**

per poc as above.
to my knowledge pt. is unaware of appt. date for security reasons, we have just explained to pt. that it is still a while out and pt. is understanding regarding security issues surrounding this.

TimeStamp: 10 May 2023 18:40:36 (MT) --- User: William Rogers (ROGWI01)

--- Health Classification

## Health Classification

|  |  |
|---|---|
| Medical: | Unknown |
| SMI: | |
| Dental: | |

### Classification and Security Notes

None

## Encounter Orders Review

| | | | |
|---|---|---|---|
| Review Type*: | Practitioner Review | Review Staff: | Westberg, Eleanore |
| Review Date: | 05/11/2023 | Review Time: | 07:15:07 AM    (MT) |

### Review Notes

please eval for R hand exercises to maintain strength while not interfering with thumb fx healing if appropriate.
has R thumb fx - healing - is pending ORTHO f/u however not until July.
thanks!

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff | Date | Time |
|---|---|---|---|
| | | No Rows Found | |

CENT 000249

**CHSS027C – Health Services Encounter**

| Name: Templin, Robert Michael | IDOC#: 122808 |
|---|---|

### Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 05/09/2023 | Start Time*: | 05:24:19 PM (MT) |
| End Date*: | 05/09/2023 | End Time*: | 05:33:30 PM (MT) |
| Category: | Medical Practitioner | | |
| Type*: | Practitioner - Sick Call - Unscheduled | Encounter Close Date: | 05/09/2023 |
| Location*: | Idaho Maximum Security Institution [IMSI] | Encounter Close Time: | 05:33:30 PM (MT) |
| Setting*: | Clinic | | |
| Staff Member*: | Rogers, William | | |
| Title: | Nurse Practitioner | | |
| Form Type: | | | |

### Subjective

#### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

#### Subjective Notes

met with pt. briefly cell side today.
I was seeing another pt. cell side and this pt. called me over to cell requesting update on recent xrays.
Discussed with pt. that recent xray indicates continued healing and pt. is scheduled in clinic to review results.
Pt. reports has been wearing splint as directed, requests some additional gauze 4x4's to line splint to prevent irritation - This provider returns to unit exam room, retrieves supply of 4x4 gauze and security opens port to give this to pt.
Pt. is not wearing splint at time of brief visit as reports will remove it for short periods occasionally to let hand air out and replace gauze etc d/t the heat in cell.
Pt. is thankful for this providers care.

per consult review Idaho Hand previously declined to take pt's case.
Pt. is scheduled with St. Lukes ORTHO for July, appears schedulers have been working to get pt. seen sooner however I see recent update on consult that St. Lukes is unable to get pt. scheduled any sooner than July:
Email sent to RMD whom will be looking into alternative routes to get patient seen sooner then July.
ISCC # 122808 Templin, Robert
Thu 7/13/2023 8:30 AM - 9:30 AM
ST. Luke's Ortho 3277 E. Louise Dr. Suite 200 Meridian Idaho 83642 PH: 208-706-2663
TimeStamp: 22 February 2023 17:27:13 (MT) --- User: Renee Cariaga (SCHRE01)

Called back on 5/4/2023 and Dr. Judd with St. Luke's Ortho does not have anything sooner available per Brittany with St. Luke's Ortho. If this appoinment is cancelled in any reason the soonest they could get Templin in is the end of September.
TimeStamp: 4 May 2023 13:01:20 (MT) --- User: Renee Cariaga (SCHRE01)

While pt. is unaware of appt. date d/t security concerns pt. has been informed that it is still some months out.
Will review with pt. at upcoming encounter that St. Lukes is unable to get pt. seen any sooner.

### Objective

#### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17:28 (MT) | | | | 6 0 | | | | NA | | | |

#### Objective Notes

None

### Assessment

#### Medical Diagnosis/Complaint

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

#### Active Allergies/Health Problems/Conditions (1 - 17 of 17)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936001 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |
| 016 | Other Diagnosis | Other Diagnosis | SNOMED: 10937361000119102 - Closed fracture of proximal phalanx of left thumb (disorder) | Displaced fracture of proximal phalanx of left thumb, initial encounter for closed fracture [S62.512A] | Assessed | 05/10/2023 | 03/20/2023 |
| 017 | Other Diagnosis | Other Diagnosis | SNOMED: 48694002 - Anxiety (finding) | Generalized anxiety disorder [F41.1] | Assessed | 03/22/2023 | 03/22/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

None

---

Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 4 of 4)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Diclofenac Sodium Tab (Voltaren) 50Mg Dr Tab | RxNorm: 855906 - Diclofenac Sodium 50 MG Delayed Release Oral Tablet; | 04/06/2023 | 1 | TWICE DAILY AS NEEDED | 07/04/2023 | Received from Pharmacy |

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Citalopram Tab (Celexa) 10Mg Tab | RxNorm: 283672 - citalopram 10 MG (as citalopram hydrobromide 12.49 MG) Oral Tablet; &nbs... | 03/22/2023 | 1 | EVERY EVENING | 10/17/2023 | Received from Pharmacy |
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 03/20/2023 | 3 | THREE TIMES DAILY AS NEEDED | 06/17/2023 | Received from Pharmacy |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | No Rows Found | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| | | No Rows Found | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Plan Notes

cont. to wear splint
f/u in clinic a/s
f/u St. Lukes a/s.

— Patient Education

### Patient Education Notes

per poc
TimeStamp: 9 May 2023 17:29:12 (MT) --- User: William Rogers (ROGWI01)

— Health Classification

Medical:   Unknown
SMI:
Dental:

### Classification and Security Notes

None

— Encounter Orders Review

| Review Type*: No Review Required | | | | Review Staff: Unknown |

**Review Notes**

None

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff | Date | Time |
|---|---|---|---|
| No Rows Found | | | |

CENT 000257

**CHSS027C - Health Services Encounter**

| Name: Templin, Robert Michael | IDOC#: 122808 |
|---|---|

### Encounter Header

| | | | | |
|---|---|---|---|---|
| Date*: | 03/20/2023 | Start Time*: | 04:14:55 PM | (MT) |
| End Date*: | 03/20/2023 | End Time*: | 04:20:39 PM | (MT) |
| Category: | Medical Practitioner | | | |
| Type*: | Practitioner - Sick Call - Scheduled | Encounter Close Date: | 03/20/2023 | |
| Location*: | Idaho Maximum Security Institution  [IMSI] | Encounter Close Time: | 04:54:09 PM | (MT) |
| Setting*: | Clinic | | | |
| Staff Member*: | Rogers, William | | | |
| Title: | Nurse Practitioner | | | |
| Form Type: | | | | |

### Subjective

#### Related Health Service Requests (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 03/19/2023 | Practitioner | Routine | Encounter Held |

#### Subjective Notes

Request Date: 03/19/2023
03-19-2023. HSR C0109837. Broken hand, in pain I need to see the doctor

Patient c/o pain in right hand due to broken thumb. Requested to see provider.
TimeStamp: 14 March 2023 07:22:44 (MT) --- User: Kori Anderson-Ayers (ANDKO01)
2023/03/16 HSR#0170462 Broken hand is in extreme pain I need to see a doctor.
pt has submitted 14 hsrs for this issue. see hsr history.

Pt. c/o fx R thumb which states happened during an incident with security.
States cont. to be painful and requests tramadol.
Pt. describes some loss of sensation to R 1st and 2nd digits since the incident.

### Objective

#### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16:19 (MT) | | 73 | 16 | 6 0 | | 129 | 79 | NA | | 99.00 | |

#### Objective Notes

VSS
NAD

Pt. arrives in ankle shackles d/t splint to R hand

Splint in place CDI.
ace wrap and splint carefully removed.
R 1st finger skin warm, pink, dry.
Cap refill < 1 sec.
Pt. reports decreased sensation to 1st and 2nd fingers.
splint reapplied and secured with ace wrap.

xrays reviewed:
01/31/23:
FINDINGS: 2 views of the right thumb
There is a comminuted fracture of the base of the thumb metacarpal. The distal portion of the fracture is displaced laterally by 3.5 mm. The articular surface appears preserved on these images. Normal MCP joint.
IMPRESSION:
Comminuted fracture of the base of the thumb proximal phalanx with mild radial displacement.
Signed by MALCOM, CHRISTOPHER J DO at 2/1/2023 8:22:07 AM
ADDENDUM:
Additional hand radiographs were subsequently reviewed which reveal that there is disruption of the articular surface along the CMC joint with articular surface step-off of less than 2 mm.
FINDINGS: 3 views of the right hand
There is a comminuted fracture of the base of the thumb metacarpal. The fracture extends into the articular surface and there is articular surface step-off by less than 2 mm. Mild radial displacement of the distal portion of the bone.
IMPRESSION:
Comminuted, displaced, intra-articular fracture of the thumb metacarpal base.

note on consult appears Idaho Hand Center is declining to see pt.

Per scheduled consult:
Email sent to RMD whom will be looking into alternative routes to get patient seen sooner then July.
ISCC # 122808 Templin, Robert
Thu 7/13/2023 8:30 AM - 9:30 AM
ST. Luke's Ortho 3277 E. Louise Dr. Suite 200 Meridian Idaho 83642 PH: 208-706-2663
TimeStamp: 22 February 2023 17:27:13 (MT) --- User: Renee Cariaga (SCHRE01)
(pt. unaware of pending DOS)

## Assessment

### Medical Diagnosis/Complaint (1 - 1 of 1)

| ICD Code | Diagnosis/Complaint |
|---|---|
| S62.512A | Displaced fracture of proximal phalanx of left thumb, initial encounter for closed fracture |

### Active Allergies/Health Problems/Conditions (1 - 15 of 15)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies – Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 – Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 – Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 – Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 – Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 – Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 – Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 – Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 – Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 – Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 – Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 – Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 – Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 – Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |

### Related Allergies/Health Problems/Conditions (1 - 1 of 1)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 016 | Other Diagnosis | Other Diagnosis | SNOMED: 10937361000119102 – Closed fracture of proximal phalanx of left thumb (disorder) | Displaced fracture of proximal phalanx of left thumb, initial encounter for closed fracture [S62.512A] | Entered in Error | 05/10/2023 | 03/20/2023 |

### Assessment Notes

R 1st finger fx – pending hand surgery eval.

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Active Drug Prescription Orders (1 - 3 of 3)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 03/02/2023 | 2 | THREE TIMES DAILY AS NEEDED | 05/30/2023 | Order Accepted at Pharmacy Vendor (SC) |
| Ibuprofen Tab (Motrin) 600Mg Tab | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 03/02/2023 | 1 | THREE TIMES DAILY AS NEEDED | 05/30/2023 | Order Accepted at Pharmacy Vendor (SC) |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Order Accepted at Pharmacy Vendor (SC) |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Naproxen Tab (Naprosyn) 500Mg Tab | RxNorm: 198014 - Naproxen 500 MG Oral Tablet; | 03/20/2023 | 1 | TWICE DAILY AS NEEDED | 06/17/2023 | Discontinued - Other |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders (1 - 1 of 1)

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| FINGER RIGHT | CPT: 73140 - FINGER 2V+; | Routine (X-Ray-10days;Results-48hrs) | Interpretive Findings Reviewed |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 03/30/2023 | 16:14 (MT) | Health Services | Generic, XRay Tech | Idaho Maximum Security Institution |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

repeat xray - it has been over 6 weeks since prior imaging - would like to check healing and alignment.
increase apap to 975mg TID PRN
change NSAID to naproxen BID PRN
there is not indication for opiate pain medications this far out from initial injury.

---

### Patient Education

#### Patient Education Notes

pt. educated regarding poc and agrees, is disappointed is not being prescribed opiates - attempts to justify opiates d/t cont. having some pain.
Discussed with pt. realistic expectations of pain management.
TimeStamp: 20 March 2023 16:20:38 (MT) --- User: William Rogers (ROGWI01)

---

### Health Classification

Medical:    Unknown

SMI:

Dental:

**Classification and Security Notes**

None

---

**Encounter Orders Review**

Review Type*:  No Review Required                                 Review Staff:  Unknown

**Review Notes**

None

---

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

**Standard Forms**

| Type | Staff | Date | Time |
|---|---|---|---|
| No Rows Found | | | |

**CHSS027C - Health Services Encounter**

| Name: Templin, Robert Michael | IDOC#: 122808 |
|---|---|

### Encounter Header

| | | | | |
|---|---|---|---|---|
| Date*: | 02/09/2023 | Start Time*: | 04:46:39 PM | (MT) |
| End Date*: | 02/09/2023 | End Time*: | | |
| Category: | Medical Practitioner | | | |
| Type*: | Practitioner - Follow up | Encounter Close Date: | 02/09/2023 | |
| Location*: | Idaho State Correctional Center [ISCC] | Encounter Close Time: | 04:54:59 PM | (MT) |
| Setting*: | Clinic | | | |
| Staff Member*: | Underwood, Rex | | | |
| Title: | Nurse Practitioner | | | |
| Form Type: | | | | |

### Subjective

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

**Subjective Notes**

Chart review. Patient has HSR placed. Patient has hand specialist consult placed. He is currently prescribed T3 TID, APAP, IBU 600mg BID prn.

Per nursing:  Patient was punching the wall in shower / window in his cell repeatedly for approximately 40 minutes.

### Objective

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

**Objective Notes**

INDICATION: Pain at the MCP joint, trauma

COMPARISON: None

FINDINGS: 2 views of the right thumb
There is a comminuted fracture of the base of the thumb metacarpal. The distal portion of the fracture is displaced laterally by 3.5 mm. The articular surface appears preserved on these images. Normal MCP joint.

IMPRESSION:
Comminuted fracture of the base of the thumb proximal phalanx with mild radial displacement.

Signed by MALCOM, CHRISTOPHER J DO at 2/1/2023 8:22:07 AM

ADDENDUM:
Additional hand radiographs were subsequently reviewed which reveal that there is disruption of the articular surface along the CMC joint with articular surface step-off of less than 2 mm.

### Assessment

**Medical Diagnosis/Complaint**

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

**Active Allergies/Health Problems/Conditions** (1 - 15 of 15)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |

CENT 000298

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 – Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 – Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 – Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 – Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 – Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 – Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 – Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 – Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 – Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 – Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 – Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 – Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

displaced fracture thumb

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 4 of 4)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen-Codeine #3 Tab 300-30Mg Tab | | 02/03/2023 | 1 | THREE TIMES DAILY AS NEEDED | 02/12/2023 | Approved/Approval |
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 01/31/2023 | 2 | THREE TIMES DAILY AS NEEDED | 03/01/2023 | Received from Pharmacy |
| Ibuprofen Tab (Motrin) 600Mg Tab | RxNorm: 197806 – Ibuprofen 600 MG Oral Tablet; | 01/29/2023 | 1 | TWICE DAILY AS NEEDED | 02/18/2023 | Received from Pharmacy |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 – cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | | No Rows Found | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| | | No Rows Found | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Plan Notes

1. patient has hand specialist consult placed.
2. thumb is casted
3. IBU 600mg increased to TID prn.

MEDICATION DISCONTINUED VIA THIS ENCOUNTER- Medication Name: 'Ibuprofen Tab', Order Number: 0881309, Authorized By: Underwood, Rex, ARNP. Timestamp: 02/09/2023 15:53:53

### Patient Education

#### Patient Education Notes

non contact encounter.

### Health Classification

Medical:  Unknown
SMI:
Dental:

#### Classification and Security Notes

None

### Encounter Orders Review

Review Type*:  No Review Required          Review Staff:  Unknown

#### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff | Date | Time |
|---|---|---|---|
| | | No Rows Found | |

**CHSS027C - Health Services Encounter**

| Name: Templin, Robert Michael | IDOC#: 122808 |
|---|---|

**Encounter Header**

| | | | | |
|---|---|---|---|---|
| Date*: | 01/31/2023 | Start Time*: | 02:33:26 PM | (MT) |
| End Date*: | 01/31/2023 | End Time*: | 02:57:07 PM | (MT) |
| Category: | Medical Practitioner | | | |
| Type*: | Practitioner - Review | Encounter Close Date: | 01/31/2023 | |
| Location*: | Idaho State Correctional Center [ISCC] | Encounter Close Time: | 02:57:07 PM | (MT) |
| Setting*: | Clinic | | | |
| Staff Member*: | Ballard, Rebecca | | | |
| Title: | Medical Doctor | | | |
| Form Type: | | | | |

**Subjective**

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

**Subjective Notes**

Saw patient yesterday as Patient was involved in fight 2 nights ago, denied being intoxicated. Brought to me for follow up on injuries and neuro status. Patient thinks his hands are broke more from being restrained but CO states he was punching the door being hard. Patient is only c/o of dizziness, neck pain, rash from OC use, but denies SOB, blurry vision. Also notes pain in right hand and left hand. Says his right thumb, you can feel the bones move. x-ray done today shows displaced right thumb fracture.

**Objective**

**Vital Signs**

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

**Objective Notes**

x-ray shows displaced right thumb fracture.

exam yesterday - R hand with swelling around full hand, thumb. L hand with slight swelling over thumb.

TimeStamp: 31 January 2023 14:36:46 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

**Assessment**

**Medical Diagnosis/Complaint**

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

**Active Allergies/Health Problems/Conditions** (1 - 14 of 14)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

32 yo s/p altercation 2 nights ago with displaced thumb fracture on the right hand.
TimeStamp: 31 January 2023 14:36:42 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 2 of 2)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Ibuprofen Tab (Motrin) 600Mg Tab | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 01/29/2023 | 1 | TWICE DAILY AS NEEDED | 02/18/2023 | Order Accepted at Pharmacy Vendor (SC) |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 01/31/2023 | 2 | THREE TIMES DAILY AS NEEDED | 03/01/2023 | Discontinued - Inmate Released |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | | No Rows Found | |

### Consultation Request (1 - 1 of 1)

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| Off-site Clinic | Orthopedics | Urgent | Consult Completed -Results Received |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| 07/13/2023 | 08:30 (MT) | Health Services | Rogers, William | Idaho Maximum Security Institution |

### Patient Transfer Holds

| Type | Expiration Date | | Status |
|------|-----------------|---|--------|
| | | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| | | | No Rows Found | |

### Plan Notes

Immobilize and refer to hand surgery/ortho asap.
TimeStamp: 31 January 2023 14:36:38 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

## Patient Education

### Patient Education Notes

Keep thumb immobilized as much as possible.
TimeStamp: 31 January 2023 14:36:37 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

## Health Classification

Medical:  Unknown
SMI:
Dental:

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*:  No Review Required                    Review Staff:  Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff | Date | Time |
|------|-------|------|------|
| | | No Rows Found | |

CENT 000303

**CHSS027C - Health Services Encounter**

| Name: Templin, Robert Michael | IDOC#: 122808 |
|---|---|

**Encounter Header**

| | | | |
|---|---|---|---|
| Date*: | 01/30/2023 | Start Time*: | 08:24:06 AM (MT) |
| End Date*: | 01/30/2023 | End Time*: | 08:38:10 AM (MT) |
| Category: | Medical Practitioner | | |
| Type*: | Practitioner - Follow up | Encounter Close Date: | 01/30/2023 |
| Location*: | Idaho State Correctional Center  [ISCC] | Encounter Close Time: | 08:38:10 AM (MT) |
| Setting*: | Clinic | | |
| Staff Member*: | Ballard, Rebecca | | |
| Title: | Medical Doctor | | |
| Form Type: | | | |

**Subjective**

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 01/29/2023 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 01/29/2023
2023_01_29 HSR # 0078159 "Both of my hands are broken severe pain. Please help"

Patient was involved in fight last night denied being intoxicated. Brought to me for follow up on injuries and neuro status. Patient thinks his hands are broke more from being restrained but CO states he was punching the door being hard. Patient is only c/o of dizziness, neck pain, rash from OC use, but denies SOB, blurry vision. Also notes pain in right hand and left hand.  Says his right thumb, you can feel the bones move. Would like some Tylenol  or ibuprofen for the pain.

TimeStamp: 30 January 2023 08:27:59 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08:33 (MT) | 98.2 | 84 | 14 | 6 0 | | 136 | 81 | NA | | 96.00 | |

**Objective Notes**

Patient escorted with officers, cuffed behind back. Ambulates in/out of exam room without assistance or limp. Able to sit/stand from chair with no assistance. Patient appear awake, alert, understands my questions, answers appropriately without slurring speech.
Head – No visual trama to face, PERRL, EOMI, lips intact, MMM, clear post pharynx, palate elevates b/l, and tongue is midline.
RRR, Normal S1S2
Lungs clear
R hand with swelling around full hand, thumb.  L hand with slight swelling over thumb.
Skin - slight pink patches on left arm, no excoriations.

TimeStamp: 30 January 2023 08:30:09 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

**Assessment**

**Medical Diagnosis/Complaint**

| ICD Code | Diagnosis/Complaint |
|---|---|
| | No Rows Found |

**Active Allergies/Health Problems/Conditions** (1 - 14 of 14)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

s/p altercation and fighting. Patient appears neurologically stable.  CO staff states patient was indeed intoxicated last night.
No entrapment of the extraocular muscles and looks benign. Hands likely may have suffered fractures.  Will do x-rays.  Patient has ibuprofen ordered.
TimeStamp: 30 January 2023 08:34:21 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

---

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 2 of 2)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Ibuprofen Tab (Motrin) 600Mg Tab | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 01/29/2023 | 1 | TWICE DAILY AS NEEDED | 02/18/2023 | Order Accepted at Pharmacy Vendor (SC) |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | | No Rows Found | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | | No Rows Found | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| | | No Rows Found | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Plan Notes

as above
hand x-ray

TimeStamp: 30 January 2023 08:37:52 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

### Patient Education

#### Patient Education Notes

Notify medical if any additional symptoms.
TimeStamp: 30 January 2023 08:38:01 (MT) --- User: Rebecca Lubelczyk (LUBRE01)

### Health Classification

Medical: Unknown
SMI:
Dental:

#### Classification and Security Notes

None

### Encounter Orders Review

Review Type*: No Review Required            Review Staff: Unknown

#### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff | Date | Time |
|---|---|---|---|
| | | No Rows Found | |

**CHSS027C – Health Services Encounter**

| Name: Templin, Robert Michael | IDOC#: 122808 |
|---|---|

**Encounter Header**

| | | | |
|---|---|---|---|
| Date*: | 03/07/2024 | Start Time*: | 11:27:36 AM (MT) |
| End Date*: | 03/07/2024 | End Time*: | |
| Category: | Nursing | | |
| Type*: | Nurse - Chart Review | Encounter Close Date: | 03/07/2024 |
| Location*: | Idaho Maximum Security Institution [IMSI] | Encounter Close Time: | 11:38:00 AM (MT) |
| Setting*: | Clinic | | |
| Staff Member*: | Billings, Michele | | |
| Title: | Registered Nurse | | |
| Form Type: | | | |

**Subjective**

**Related Health Service Requests** (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 03/07/2024 | Nursing | Routine | Encounter Held |

**Subjective Notes**

Request Date: 03/07/2024
2024_03_07 HSR#318807 3-6-24 @ 12:15 P.M I was placed in hand cuffs behind my back despite my medical memo issued by a Doctor to be front cuff do to my Right hand injury. my hand was hurt and now in (pain)

Spoke with patient regarding the front cuff memo again. Patient stated that he doesn't understand why if the MD stated he needed the memo why he was not getting one. This RN informed the patient that the memo has to be approved by both medical and security. His was not approved. Patient states that he is notifying his attorney because he feels that medical/state are supposed to separate. Patient states he is going to turn in an HSR every day until he is able to speak with someone else about this situation as his hand swells when rear cuffed.

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11:31 (MT) | | | 6 0 | | | | | NA | | | Assessed patient cell side due to security request due to reduced staff and DOR ... |

**Objective Notes**

Patient is alert and oriented in NAD. Respirations are even and unlabored. Steady even gait. Skin color is consistent with ethnicity. Patient's right hand is swollen when compared with the left. Cap refill is <3 seconds. ROM finger tips to thumb is intact. Patient unable to make fist. Denies SI/HI/Hallucinations.

**Assessment**

**Active Allergies/Health Problems/Conditions** (1 - 17 of 17)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |
| 017 | Other Diagnosis | Other Diagnosis | SNOMED: 48694002 - Anxiety (finding) | Generalized anxiety disorder [F41.1] | Assessed | 03/22/2023 | 03/22/2023 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 10937321000119107 - Closed fracture of proximal phalanx of right thumb (disorder) | Displaced fracture of proximal phalanx of right thumb, subsequent encounter for fracture with routine healing [S62.511D] | Assessed | 05/10/2023 | 05/10/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

Right hand pain/front cuff memo

---

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 5 of 5)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Lamotrigine Tab (Lamictal) 200Mg Tab | RxNorm: 198429 - lamoTRIgine 200 MG Oral Tablet; | 02/22/2024 | 1 | EVERY MORNING | 09/18/2024 | Received from Pharmacy |
| Celebrex Cap (Celecoxib) 200Mg Cap | RxNorm: 213469 - CeleBREX 200 MG Oral Capsule; | 01/30/2024 | 1 | TWICE DAILY | 07/27/2024 | Received from Pharmacy |
| Cetirizine Tab (Zyrtec) 10Mg Tab | | 12/28/2023 | 1 tab | EVERY MORNING AS NEEDED | 12/25/2024 | Received from Pharmacy |
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 12/28/2023 | 1-2 | THREE TIMES DAILY AS NEEDED | 03/26/2024 | Received from Pharmacy |
| Albuterol Sulfate Hfa Aer (Ventolin) 90Mcg Aer | | 12/28/2023 | 1 puff | FOUR TIMES DAILY AS NEEDED | 12/25/2024 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | | No Rows Found | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

None

## Patient Education

### Patient Education Notes

None

## Health Classification

Medical: Unknown
SMI:
Dental:

### Classification and Security Notes

Medical: Unknown
Dental:
Mental Health:

## Encounter Orders Review

Review Type*: No Review Required          Review Staff: Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff | Date | Time |
|---|---|---|---|
| No Rows Found | | | |

## CHSS027C - Health Services Encounter

| | |
|---|---|
| Name: Templin, Robert Michael | IDOC#: 122808 |

### Encounter Header

| | | | | |
|---|---|---|---|---|
| Date*: | 02/09/2024 | Start Time*: | 09:17:46 AM | (MT) |
| End Date*: | 02/09/2024 | End Time*: | 09:35:25 AM | (MT) |
| Category: | Nursing | | | |
| Type*: | Nurse - Chart Review | Encounter Close Date: | 02/09/2024 | |
| Location*: | Idaho Maximum Security Institution [IMSI] | Encounter Close Time: | 09:35:25 AM | (MT) |
| Setting*: | Clinic | | | |
| Staff Member*: | Billings, Michele | | | |
| Title: | Registered Nurse | | | |
| Form Type: | | | | |

### Subjective

#### Related Health Service Requests (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 02/08/2024 | Nursing | Routine | Encounter Held |

#### Subjective Notes

Request Date: 01/19/2024
2024_01_19 HSR 319689 I Need a Release of Information For my Attorney Jane Gordon.

Request Date: 02/08/2024
HSR I 17292 My right hand is in pain causing difficulty sleeping and mental health issues of anxiety depression I was put in to see the doctor over 2 months ago Why haven't I seen a DR

Spoke with patient cell side - patient doesn't want to see RN as he has seen the RN several times for the same issue. He would just really like to see the provider. Scheduling with a provider.

### Objective

#### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

#### Objective Notes

Patient is alert and oriented, NAD noted, respirations even and unlabored, skin is warm, dry and intact.

### Assessment

#### Active Allergies/Health Problems/Conditions (1 - 17 of 17)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |
| 017 | Other Diagnosis | Other Diagnosis | SNOMED: 48694002 - Anxiety (finding) | Generalized anxiety disorder [F41.1] | Assessed | 03/22/2023 | 03/22/2023 |
| 018 | Other Diagnosis | Other Diagnosis | SNOMED: 10937321000119107 - Closed fracture of proximal phalanx of right thumb (disorder) | Displaced fracture of proximal phalanx of right thumb, subsequent encounter for fracture with routine healing [S62.511D] | Assessed | 05/10/2023 | 05/10/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

Right hand pain –

---

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 6 of 6)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Lamotrigine Tab (Lamictal) 100Mg Tab | RxNorm: 198427 - lamoTRIgine 100 MG Oral Tablet; | 02/02/2024 | 1 | EVERY DAY | 08/29/2024 | Received from Pharmacy |
| Celebrex Cap (Celecoxib) 200Mg Cap | RxNorm: 213469 - CeleBREX 200 MG Oral Capsule; | 01/30/2024 | 1 | TWICE DAILY | 07/27/2024 | Received from Pharmacy |
| Diclofenac Gel (Voltaren) 1% Gel | | 01/02/2024 | 1 | THREE TIMES DAILY AS NEEDED | 03/01/2024 | Received from Pharmacy |
| Cetirizine Tab (Zyrtec) 10Mg Tab | | 12/28/2023 | 1 tab | EVERY MORNING AS NEEDED | 12/25/2024 | Received from Pharmacy |
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 12/28/2023 | 1-2 | THREE TIMES DAILY AS NEEDED | 03/26/2024 | Received from Pharmacy |
| Albuterol Sulfate Hfa Aer (Ventolin) 90Mcg Aer | | 12/28/2023 | 1 puff | FOUR TIMES DAILY AS NEEDED | 12/25/2024 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| No Rows Found | | | | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments (1 - 1 of 1)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 02/09/2024 | 09:21 (MT) | Health Services | Generic, Practitioner | Idaho Maximum Security Institution |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

Patient will be seen by provider.

## Patient Education

### Patient Education Notes

Educated patient on when/how to notify medical. Educated patient on his provider appointments

## Meaningful Use Measurement

- ☑ Demographic Information in Patient Header verified
- ☑ Current Medical Problem List verified (or Patient has no Medical Problems)
- ☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
- ☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical: Unknown
SMI:
Dental:

### Classification and Security Notes

Medical: Unknown
Dental:
Mental Health:

## Encounter Orders Review

Review Type*:  No Review Required    Review Staff:  Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff | Date | Time |
|---|---|---|---|
| No Rows Found | | | |

## CHSS027C – Health Services Encounter

**Name:** Templin, Robert Michael                                                    **IDOC#:** 122808

### Encounter Header

| | |
|---|---|
| Date*: 03/17/2023 | Start Time*: 12:17:51 PM (MT) |
| End Date*: 03/17/2023 | End Time*: 12:25:50 PM (MT) |
| Category: Nursing | |
| Type*: Nurse - Transfer - Receiving | |
| Location*: Idaho Maximum Security Institution [IMSI] | Encounter Close Date: 03/17/2023 |
| Setting*: Clinic | Encounter Close Time: 12:25:50 PM (MT) |
| Staff Member*: Grace, Michael | |
| Title: Registered Nurse | |
| Form Type: | |

### Subjective

#### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

#### Subjective Notes

Patient transferred from ISCC to IMSI today; arrived at approximately 1050
Patient's chart was reviewed and screened prior to arrival
All patient's appointments, consults, labs, and treatments were switched over to IMSI for continuity of care (if indicated).
Arrangements were made for patient to receive their medication here at IMSI
Patient is medically cleared for admittance into IMSI facility and housing
TimeStamp: 17 March 2023 12:18:08 (MT) --- User: Michael Grace (GRAMI01)

### Objective

#### Vital Signs (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:18 (MT) | 97.3 | 80 | 16 | 6 0 | 220 lb | 137 | 88 | NA | 29.83 | 97.00 | |

#### Objective Notes

None

### Assessment

#### Active Allergies/Health Problems/Conditions (1 - 15 of 15)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies – Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

Patient in NAD
A&O x4
Pt showing no s/s COVID
No fever symptoms or breathing difficulties
Patient with complaint of R hand concerns from broken hand - patient arrived with R hand in cast - cap refill WNL - educated that he is already scheduled with provider to discuss his hand and that the appointment would transfer to IMSI
Denies SI/HI

### Plan

#### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

#### Active Drug Prescription Orders (1 - 3 of 3)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 03/02/2023 | 2 | THREE TIMES DAILY AS NEEDED | 05/30/2023 | Received from Pharmacy |
| Ibuprofen Tab (Motrin) 600Mg Tab | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 03/02/2023 | 1 | THREE TIMES DAILY AS NEEDED | 05/30/2023 | Received from Pharmacy |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

#### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | | No Rows Found | | | |

#### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

#### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

#### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|

| Request Type | | Service Type | | Priority | Status |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | | | Status | |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments | |
|---|---|---|---|---|---|
| No Rows Found | | | | | |

### Plan Notes

Patient's chart was reviewed and screened prior to arrival
All patient's appointments: initial MH appointment, Provider - for hand pain; were switched over to IMSI for continuity of care.
Arrangements were made for patient to receive their medication here at IMSI - all patient's medications are KOP and patient states has in property
Patient is medically cleared for admittance into IMSI facility and housing

## Patient Education

### Patient Education Notes

Patient was educated on IMSI medical and mental health processes, including how to access care and emergency services here at IMSI. Patient was also educated on medication administration here and upcoming appointments. The patient had no additional questions at this time.

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:    Unknown
SMI:
Dental:

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*:    No Review Required                    Review Staff:    Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff | Date | Time |
|---|---|---|---|
| Mental Health Screening | Grace, Michael | 03/17/2023 | 12:24 (MT) |
| Intra-System Transfer Form | Grace, Michael | 03/17/2023 | 12:23 (MT) |
| Intra-System Transfer Form | Blackburn, Jaimie | 09/28/2020 | 11:24 (MT) |

| CHSS027C - Health Services Encounter | |
|---|---|
| Name: Templin, Robert Michael | IDOC#: 122808 |

ⓘ The encounter date/time does not match the date/time the encounter information was entered. The encounter was entered on 02/20/2023 at 10:08:11 (MT).

## Encounter Header

| | | | | |
|---|---|---|---|---|
| Date*: | 02/20/2023 | Start Time*: | 09:40:43 AM | (MT) |
| End Date*: | 02/20/2023 | End Time*: | 09:50:00 AM | (MT) |
| Category: | Nursing | | | |
| Type*: | Nurse - Chart Note | Encounter Close Date: | 02/20/2023 | |
| Location*: | Idaho State Correctional Center [ISCC] | Encounter Close Time: | 10:09:42 AM | (MT) |
| Setting*: | Cell | | | |
| Staff Member*: | Jackson, Christina | | | |
| Title: | Registered Nurse | | | |
| Form Type: | | | | |

## Incidental Information

### Related Health Service Requests

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | | No Rows Found | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| | | No Rows Found | | |

### Other Actions/Procedures

| Category | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Allergies/Health Problems/Conditions (1 - 15 of 15)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Incidental Comments

Writer followed up with patient regarding right hand, thumb splint usage and plan of care. Patient was seen at cell front due to security constraints. Patient reports taking the splint off yesterday because the splint had moved. Patient also reporting numbness to thumb and decreased range of motion to index finger. Slight swelling noted with skin to exposed fingers warm and dry, capillary refill <3 seconds, patient able to flex middle, ring, and little fingers into a fist without flexion of index. Patient was educated on the importance of leaving splint on and elevation of the extremity, with patient verbalizing understanding.
TimeStamp: 20 February 2023 10:07:35 (MT) --- User: Christina Jackson (JACCH01)

### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

### Encounter Orders Review

| | |
|---|---|
| Review Type*: Practitioner Review | Review Staff: Underwood, Rex, ARNP |
| Review Date: 02/20/2023 | Review Time: 12:04:06 PM (MT) |

### Review Notes

Consideration of order for routine neurovascular checks to right hand.
Daily neurocheck ordered

TimeStamp: 20 February 2023 12:04:15 (MT) --- User: Rex Underwood (UNDRE01)

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

### Standard Forms

| Type | Staff | Date | Time |
|---|---|---|---|
| | | No Rows Found | |

**CHSS027C - Health Services Encounter**

| Name: Templin, Robert Michael | IDOC#: 122808 |
|---|---|

### Encounter Header

| | | | | |
|---|---|---|---|---|
| Date*: | 02/10/2023 | Start Time*: | 02:21:28 PM | (MT) |
| End Date*: | 02/10/2023 | End Time*: | 03:15:45 PM | (MT) |
| Category: | Nursing | | | |
| Type*: | Nurse - Chart Review | Encounter Close Date: | 02/10/2023 | |
| Location*: | Idaho State Correctional Center  [ISCC] | Encounter Close Time: | 03:32:45 PM | (MT) |
| Setting*: | Clinic | | | |
| Staff Member*: | Wilcox, Crystal | | | |
| Title: | Lic Practical Nurse | | | |
| Form Type: | | | | |

### Subjective

#### Related Health Service Requests (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 02/05/2023 | Nursing | Routine | Encounter Held |

#### Subjective Notes

Request Date: 02/05/2023
hsr# c0078156 "Can I have the black brace for my hand?"
Sick call staff request I examine patient and re-splint right hand if needed.
TimeStamp: 10 February 2023 14:22:27 (MT) --- User: Crystal Wilcox (WILCR01)

### Objective

#### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

#### Objective Notes

Wrist in awkward position and patient complains of pain. Un rapped hand. Patient has significant bruising at base of thumb, swelling noted on palm coming from thumb. Fingers and hand are cold to touch and cap refills are 3 seconds. He states that digets 1-3 have zero feeling with 4-5 "feel like they are asleep". Chart review shows an offsite consult is pending for ortho and a "Comminuted fracture" of right thumb.
Applied casting gauze to thumb and hand. 4" ortho cast measuring 10" long applied with ace wrap to hold in place. Wrist at about 30 degrees, with a thumb spica splint made. Patient reports that "it does feel better now". Reassured that consult is in the works.
Advised to not remove unless absolutely necessary.
TimeStamp: 10 February 2023 14:52:52 (MT) --- User: Crystal Wilcox (WILCR01)

### Assessment

#### Active Allergies/Health Problems/Conditions (1 - 15 of 15)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 108596100119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 108597100119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

Re-splint thumb
TimeStamp: 10 February 2023 15:02:08 (MT) --- User: Crystal Wilcox (WILCR01)

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 4 of 4)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Ibuprofen Tab (Motrin) 600Mg Tab | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 02/09/2023 | 1 | THREE TIMES DAILY AS NEEDED | 03/01/2023 | Order Accepted at Pharmacy Vendor (SC) |
| Acetaminophen-Codeine #3 Tab 300-30Mg Tab | | 02/03/2023 | 1 | THREE TIMES DAILY AS NEEDED | 02/12/2023 | Approved/Approval |
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 01/31/2023 | 2 | THREE TIMES DAILY AS NEEDED | 03/01/2023 | Received from Pharmacy |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

### Ordered Drug Prescriptions

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| | | | No Rows Found | | | |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | | No Rows Found | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | | No Rows Found | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| No Rows Found | | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| No Rows Found | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| No Rows Found | | | | |

### Plan Notes

Re-splint
Return to clinic as needed.

TimeStamp: 10 February 2023 15:15:33 (MT) --- User: Crystal Wilcox (WILCR01)

## Patient Education

### Patient Education Notes

Plan of care
TimeStamp: 10 February 2023 15:15:38 (MT) --- User: Crystal Wilcox (WILCR01)

## Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)    ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

## Health Classification

Medical:  Unknown
SMI:
Dental:

### Classification and Security Notes

None

## Encounter Orders Review

Review Type*:   No Review Required                         Review Staff:  Unknown

### Review Notes

None

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff | Date | Time |
|---|---|---|---|
| No Rows Found | | | |

CENT 001787

## CHSS027C – Health Services Encounter

| | |
|---|---|
| Name: Templin, Robert Michael | IDOC#: 122808 |

### Encounter Header

| | | | |
|---|---|---|---|
| Date*: | 02/03/2023 | Start Time*: | 12:35:08 PM (MT) |
| End Date*: | 02/03/2023 | End Time*: | 12:39:20 PM (MT) |
| Category: | Nursing | | |
| Type*: | Nurse - Verbal/Telephone Orders | Encounter Close Date: | 02/03/2023 |
| Location*: | Idaho State Correctional Center [ISCC] | Encounter Close Time: | 12:39:20 PM (MT) |
| Setting*: | Clinic | | |
| Staff Member*: | Wilcox, Crystal | | |
| Title: | Lic Practical Nurse | | |
| Form Type: | | | |

### Subjective

#### Related Health Service Requests (1 - 1 of 1)

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| 02/03/2023 | Nursing | Urgent | Encounter Held |

#### Subjective Notes

Request Date: 02/03/2023
2023_02_03 HSR# C0078157 RT HAND IN PAIN WITH NUMBNESS HAVE WRAP ON NEED TO SEE THE DOCTOR.
TimeStamp: 3 February 2023 12:32:49 (MT) --- User: Crystal Wilcox (WILCR01)

### Objective

#### Vital Signs

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Not Taken | | | | | | |

#### Objective Notes

Patient has urgent consult for ortho due to thumb fracture. Good cap refills. Reports that Acetaminophen and IBU are not effective enough.
TimeStamp: 3 February 2023 12:36:43 (MT) --- User: Crystal Wilcox (WILCR01)

### Assessment

#### Active Allergies/Health Problems/Conditions (1 - 15 of 15)

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |
| 015 | Functional Limitations | Splint | | | Assessed | 01/31/2023 | 01/31/2023 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | No Rows Found | | | | |

### Assessment Notes

2023_02_03 HSR# C0078157 RT HAND IN PAIN WITH NUMBNESS HAVE WRAP ON NEED TO SEE THE DOCTOR.
TimeStamp: 3 February 2023 12:37:06 (MT) --- User: Crystal Wilcox (WILCR01)

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | No Rows Found | | |

### Active Drug Prescription Orders (1 - 3 of 3)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen Tab (Tylenol) 325Mg Tab | | 01/31/2023 | 2 | THREE TIMES DAILY AS NEEDED | 03/01/2023 | Order Accepted at Pharmacy Vendor (SC) |
| Ibuprofen Tab (Motrin) 600MG Tab | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 01/29/2023 | 1 | TWICE DAILY AS NEEDED | 02/18/2023 | Received from Pharmacy |
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Acetaminophen-Codeine #3 Tab 300-30Mg Tab | | 02/03/2023 | 1 | THREE TIMES DAILY AS NEEDED | 02/12/2023 | Discontinued - Inmate Released |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | No Rows Found | | |

### Follow-up Appointments

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| | | | | |

CENT 001813

| Date | Time | Type | Staff | Location |
|------|------|------|-------|----------|
| No Rows Found | | | | |

### Patient Transfer Holds

| Type | Expiration Date | | | Status |
|------|-----------------|--|--|--------|
| No Rows Found | | | | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|-------|------|------------------------|----------------------|------------------|
| No Rows Found | | | | |

### Plan Notes

Contact provider for orders.
Return to clinic as needed.

TimeStamp: 3 February 2023 12:37:24 (MT) --- User: Crystal Wilcox (WILCR01)

---

### Patient Education

#### Patient Education Notes

Plan of care
TimeStamp: 3 February 2023 12:37:29 (MT) --- User: Crystal Wilcox (WILCR01)

---

### Meaningful Use Measurement

☑ Demographic Information in Patient Header verified
☑ Current Medical Problem List verified (or Patient has no Medical Problems)
☑ Current Medications List verified (or Patient has no Medical Medications)   ☐ Medications List NOT verified
☑ Medication Allergies List verified (or Patient is not allergic to any Medications)

---

### Health Classification

Medical:   Unknown
SMI:
Dental:

#### Classification and Security Notes

None

---

### Encounter Orders Review

Review Type*:  Practitioner Review                    Review Staff:  Haggard, Rebekah
Review Date:   02/03/2023                             Review Time:   12:44:28 PM      (MT)

#### Review Notes

Verbal orders for T#3 due to recent thumb fracture.
TimeStamp: 3 February 2023 12:38:11 (MT) --- User: Crystal Wilcox (WILCR01)

---

### Electronic Documents/Images

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---------------|--------------|-------|--------|---------------|
| No Rows Found | | | | |

### Standard Forms

| Type | Staff | Date | Time |
|------|-------|------|------|
| No Rows Found | | | |

CENT 001814

**CHSS027C - Health Services Encounter**

| Name: Templin, Robert Michael | IDOC#: 122808 |

### Encounter Header

Date*: 01/29/2023
End Date*: 01/29/2023
Category: Nursing
Type*: Nurse - Sick Call - Unscheduled
Location*: Idaho State Correctional Center  [ISCC]
Setting*: Clinic
Staff Member*: Stypinski, Laura
Title: Lic Practical Nurse
Form Type: NET-Altercation

Start Time*:   07:16:20 PM   (MT)
End Time*:    07:24:52 PM   (MT)

Encounter Close Date:  01/29/2023
Encounter Close Time:  07:24:52 PM   (MT)

### Subjective

**Related Health Service Requests**

| Request Date | Area of Interest | Request Type | Status |
|---|---|---|---|
| | No Rows Found | | |

**Subjective Notes**

Pt involved in multiple inmate fight in housing unit; Security asked me to evaluate pt per his request; pt has been banging on the door for the last 30-40 mins while in the shower in Ad-seg.

I spoke with pt in the shower, he reports overall his ok but he thinks he broke both of his hands. Noted left 2nd knuckle with swelling and bruising, skin torn from punching objects, grips ok but equal, pt with limited ROM d/t pain, cap refill <3 secs and radial pulses present, pt able to close and open fist and move fingers with some pain; will order x-rays, pt requesting Ibuprofen as well. Will order. Advised pt to rest for the night and we can re-evaluate tomorrow.

**NET-Altercation - Subjective**

**Chief complaint:**      bilat hand pain

**Date & time of incident:**

☐ Altercation between inmates                    ☐ Other:

☐ Altercation between inmate and custody

☐ Pre-custody use of force                    ☐ In-custody use of force

☐ Pepper spray                          ☐ Expandable baton

☐ Impact munitions (beanbag rounds, etc.)          ☐ K-9 injury

☐ Taser    ☐ Stun gun                    ☐ Cell extraction          ☐ Custody takedown

**Associated Factors:**

**Pain scale now:**   3   /10      **At worst:**    6   /10

**Location/description:**   NA

☐ Memory Loss          ☐ SOB          ☐ Blurred vision       ☐ Dizziness

☐ Headache            ☐ Back pain      ☐ Burning of skin      ☐ Eyes burning

☐ Cough              ☐ Runny nose    ☐ Vomiting      How long:

**Pertinent Medical Conditions:**

☐ Asthma                ☐ Chronic lung disease        ☐ Seizure

☐ Alcohol/drug use          ☐ Heart disease            ☐ Diabetes

☐ Behavioral Health treatment   ☐ Other:

**Medications:**

☐ Anticoagulants

☐ New medication within the past 30 days    What medication:

**Tetanus shot:**    ☐ Y   ☐ N   ☐ Unknown or >5 years - administer

**If tetanus shot is administered, document it in the Other Actions/Procedures section of this encounter.**

CENT 001822

---

**Objective**

**Vital Signs** (1 - 1 of 1)

| Time | Temp | Pulse | Resp | Height | Weight | BP Sys | BP Dia | Blood Sugar | BMI | O2 | Comments |
|------|------|-------|------|--------|--------|--------|--------|-------------|-----|-----|----------|
| 19:18 (MT) | | | | 6 0 | | | | NA | | | |

**Objective Notes**

None

**NET-Altercation - Objective**

**Vital signs: Notify provider if T <97.8 - >100.3, P <60 - >110, R <12 - >20, BP <90/60 - >145/95, Pulse Ox <92%.**

**Chronic care clinic:**  ○ Y  ○ N  ○ Unknown   What Clinic(s):

**Glasgow Coma Scale**

| **Eye Opening:** | **Score** | |
|------------------|-----------|--|
| Spontaneous | 4 | |
| To voice | 3 | |
| To pain | 2 | |
| None | 1 | Eye Opening Score: |

| **Verbal Response:** | **Score** | |
|----------------------|-----------|--|
| Normal conversation | 5 | |
| Disoriented conversation | 4 | |
| Words, but not coherent | 3 | |
| No words, only sounds | 2 | |
| None | 1 | Verbal Response Score: |

| **Motor Response:** | **Score** | |
|---------------------|-----------|--|
| Normal | 6 | |
| Localizes to pain | 5 | |
| Withdraws to pain | 4 | |
| Decorticate (Arms bent across chest) | 3 | |
| Decerebrate (Arms straight down side) | 2 | |
| None | 1 | Motor Response Score: |
| | | Total Score: |

**If Glasgow Coma score is less than or equal to 13, call provider.**

**Neurological/Behaior/Responsiveness:**

Oriented to:  ☐ Person  ☐ Place  ☐ Time  ☐ Situation

Behavior:  ☐ Able to speak  ☐ Speech clear  ☐ Slurred speech
☐ Rapid speech  ☐ Combative  ☐ Confused
☐ Withdrawn  ☐ Aggressive  ☐ Anxious

Suicidal Ideation:  ☐ Thoughts  ☐ Intent  ☐ Means  ☐ Plan

**If any are checked, an immediate referral to Behavioral Health is needed.**

**Eyes:**

CENT 001823

Case 1:25-cv-00048-BLW    Document 29-1    Filed 12/01/25    Page 62 of 67
Generated: 03/14/2025 14:07 | Patient Name: Templin, Robert Michael | IDOC#: 122808

Page 1824 of 2585

☐ PERRLA    Pupil size    Right:    mm    Left:    mm

**Pupils need to be noted in 1mm-10+mm.**

**Rt. Eye:** ☐ Red    ☐ Watery    ☐ Swollen    **Lt. Eye:** ☐ Red    ☐ Watery    ☐ Swollen

**Abnormal sclera:** ☐ R  ☐ L    Describe:

**Abnormal conjunctiva:** ☐ R  ☐ L    Describe:

**Head/Face/Neck:**

☐ Mouth opens /closes normally ☐ Tongue intact

☐ Battle's sign (bruising behind ears) ☐ Right ☐ Left

☐ Raccoon eyes (bruising around eyes) ☐ Right ☐ Left

☐ Skull trauma ☐ Swollen areas ☐ Depressed areas

☐ Facial trauma ☐ Swollen areas ☐ Depressed areas

☐ Orbital ☐ Swollen areas ☐ Depressed areas

☐ Nose deformity ☐ Clear nasal discharge

☐ Cheeks ☐ Swollen areas ☐ Depressed areas

☐ Facial crepitus (air trapped under the surface)

☐ Facial tenderness to palpation, location:

☐ Mouth trauma ☐ Missing/broken teeth

☐ Ear drainage ☐ Right ☐ Left ☐ Open areas

☐ Drainage, location: ☐ Bleeding

**Neck flexible:** ☐ Y ☐ N    **Swollen:** ☐ Right ☐ Left

**Describe above abnormal findings:**

**Any sign of a fractured skull or sinus is an emergency.**

**Respiratory/breathing:**

**Breathing:**

☐ Normal ☐ Labored ☐ Tachypneic ☐ Bradypneic

☐ Stridor (Emergency) ☐ Wheezing ☐ Accessory muscle use

☐ Cough ☐ Sputum production, color/consistency:

R Lung: ☐ Clear ☐ Wet ☐ Diminished ☐ Absent (Emergency)

L Lung: ☐ Clear ☐ Wet ☐ Diminished ☐ Absent (Emergency)

**Other abnormal findings:**

**Wound:** ☐ Abrasion ☐ Avulsion ☐ Laceration ☐ Puncture

**Area of wound:** ☐ Partial thickness ☐ Full thickness

**Area of wound:** ☐ Partial thickness ☐ Full thickness

**Extremities:**

**Peripheral pulse present:** Radial: ☐ R ☐ L    Pedal: ☐ R ☐ L

**Edema:** Arms/hands: ☐ R ☐ L ☐ Non-pitting ☐ Pitting +

Legs/feet: ☐ R ☐ L ☐ Non-pitting ☐ Pitting +

**Tenderness:** Arm: ☐ R ☐ L Area:

Leg: ☐ R ☐ L Area:

─ Assessment ──────────────────────────────

**Active Allergies/Health Problems/Conditions (1 - 14 of 14)**

CENT 001824

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| 001 | Allergies - Medication | NKDA (No Known Drug Allergies) | | | Patient Reported | 10/09/2017 | |
| 002 | Other Diagnosis | Other Diagnosis | SNOMED: 268565007 - Adult health examination (procedure) | Encounter for general adult medical examination without abnormal findings [Z00.00] | Assessed | 10/10/2017 | 10/10/2017 |
| 003 | Other Diagnosis | Other Diagnosis | SNOMED: 195967001 - Asthma (disorder) | Moderate persistent asthma, uncomplicated [J45.40] | Assessed | 11/08/2017 | 11/08/2017 |
| 004 | Chronic Conditions | Asthma | SNOMED: 195967001 - Asthma (disorder) | Unspecified asthma, uncomplicated [J45.909] | Assessed | 12/14/2017 | 12/14/2017 |
| 005 | Other Diagnosis | Other Diagnosis | SNOMED: 61582004 - Allergic rhinitis (disorder) | Allergic rhinitis, unspecified [J30.9] | Assessed | 12/14/2017 | 12/14/2017 |
| 006 | Other Diagnosis | Other Diagnosis | SNOMED: 234992005 - Plasma cell gingivitis (disorder) | Chronic gingivitis, non-plaque induced [K05.11] | Assessed | 12/18/2017 | 12/18/2017 |
| 007 | Other Diagnosis | Other Diagnosis | SNOMED: 67832005 - Acute ethmoidal sinusitis (disorder) | Acute ethmoidal sinusitis, unspecified [J01.20] | Assessed | 12/28/2017 | 12/28/2017 |
| 008 | Other Diagnosis | Other Diagnosis | SNOMED: 74598008 - Periapical abscess with sinus tract (disorder) | Periapical abscess with sinus [K04.6] | Assessed | 05/21/2019 | 05/21/2019 |
| 009 | Other Diagnosis | Other Diagnosis | SNOMED: 1085961000119100 - Dental caries on pit and fissure surface penetrating into dentin (disorde... | Dental caries on pit and fissure surface penetrating into dentin [K02.52] | Assessed | 01/16/2020 | 01/16/2020 |
| 010 | Other Diagnosis | Other Diagnosis | SNOMED: 34936007 - Chronic dermatitis (disorder) | Dermatitis, unspecified [L30.9] | Assessed | 04/23/2020 | 04/23/2020 |
| 011 | Other Diagnosis | Other Diagnosis | SNOMED: 300957005 - Postural low back pain (finding) | Low back pain [M54.5] | Assessed | 08/28/2020 | 08/28/2020 |
| 012 | Other Diagnosis | Other Diagnosis | SNOMED: 5494004 - Acute pulpitis (disorder) | Pulpitis [K04.0] | Assessed | 09/22/2021 | 09/22/2021 |
| 013 | Other Diagnosis | Other Diagnosis | SNOMED: 45326000 - Shoulder pain (finding) | Bicipital tendinitis, left shoulder [M75.22] | Assessed | 12/28/2021 | 12/28/2021 |
| 014 | Other Diagnosis | Other Diagnosis | SNOMED: 1085971000119106 - Dental caries on pit and fissure surface penetrating into pulp (disorder)... | Dental caries on pit and fissure surface penetrating into pulp [K02.53] | Assessed | 01/04/2022 | 01/04/2022 |

### Related Allergies/Health Problems/Conditions

| ID Number | Category | Type | National HIE Code(s) | Diagnosis Code | Status | Status Date | Onset Date |
|---|---|---|---|---|---|---|---|
| | | | | No Rows Found | | | |

### Assessment Notes

None

---

## Plan

### Treatment Orders

| Category | Type | Frequency | For Days | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Active Drug Prescription Orders (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| CETIRIZINE HCL TABS (Zyrtec) 10 Mg Tabs | RxNorm: 1014678 - cetirizine HCl 10 MG Oral Tablet; | 01/17/2023 | 1 | EVERY DAY AS NEEDED | 07/15/2023 | Received from Pharmacy |

### Ordered Drug Prescriptions (1 - 1 of 1)

| Prescription/Medication | National HIE Code(s) | Effective Date | Dosage | Frequency | Expiration | Status |
|---|---|---|---|---|---|---|
| Ibuprofen Tab (Motrin) 600Mg Tab | RxNorm: 197806 - Ibuprofen 600 MG Oral Tablet; | 01/29/2023 | 1 | TWICE DAILY AS NEEDED | 02/18/2023 | Discontinued - Other |

### Lab Test Orders

| Lab Test Type | National HIE Code(s) | Priority | Status | Results | Value |
|---|---|---|---|---|---|
| | | No Rows Found | | | |

### X-Ray Orders (1 - 2 of 2)

| X-Ray Body Area | National HIE Code(s) | Priority | Status |
|---|---|---|---|
| HAND LEFT ROUTINE | CPT: 73130 – HAND 3V+; | Routine (X-Ray-10days;Results-48hrs) | Interpretive Findings Reviewed |
| HAND RIGHT ROUTINE | CPT: 73130 – HAND 3V+; | Routine (X-Ray-10days;Results-48hrs) | Interpretive Findings Reviewed |

### Consultation Request

| Request Type | Service Type | Priority | Status |
|---|---|---|---|
| | | No Rows Found | |

### Follow-up Appointments (1 - 2 of 2)

| Date | Time | Type | Staff | Location |
|---|---|---|---|---|
| 02/08/2023 | 19:16 (MT) | Health Services | Generic, XRay Tech | Idaho State Correctional Center |
| 02/08/2023 | 20:26 (MT) | Health Services | Generic, XRay Tech | Idaho State Correctional Center |

### Patient Transfer Holds

| Type | Expiration Date | Status |
|---|---|---|
| | No Rows Found | |

### Other Actions/Procedures

| Group | Type | Approximate Begin Date | Approximate End Date | Specify Comments |
|---|---|---|---|---|
| | | | No Rows Found | |

### Plan Notes

Pt to rest hands, stop punching the doors
Will order x-ray and Ibuprofen

### NET-Altercation - Plan

☐ Emergent Intervention - Provider contact required

**If CPR or AED is initiated use Emergency Response Form (NA6291.)**

**If patient is experiencing an emergent condition, continue with emergent interventions, activate local EMS system, and prepare patient for transport.**

**Scope of practice guidelines for your state must be followed when performing emergent intervention.**

☐ Monitor the patient's vital signs          ☐ Prepate patient for transport
☐ Recheck vital signs                        Condition improved:  ○ Y  ○ N

**Enter vital signs in the Vital Signs section of this encounter.**

☐ O2          lpm/via

**Provider notified:**                        Time:

**EMS notified::**                            EMS arrival:

**Provider orders must be entered in the plan section of this encounter and assigned to the provider for review.**

Comments:

☐ Urgent Intervention - Provider contact required

CENT 001826

**Provider contact required due to: (check all that apply)**

☐ Abnormal vital signs

  ☐ Temp <97.8 - >100.3    ☐ Pulse <60 - >110    ☐ Respiration <12 - >20

  ☐ B/P <90/60 - >145/95    ☐ Pulse Ox <92%

☐ Glasgow coma scale less than or equal to 13    ☐ Skull swelling/depression

☐ Facial swelling/depression    ☐ Orbital swelling/depression    ☐ Cheek swelling/depression

☐ Battle's sign    ☐ Raccoon eyes    ☐ Facial crepitus

☐ Ear drainage    ☐ Clear nasal discharge    ☐ Persistent vomiting > 24 hours

☐ Complicated wound    ☐ Abnormal gait    ☐ Taser used

☐ Abnormal mental status    ☐ Agitated, angry, tense, uncontrolled or violent behavior

☐ K-9 injury

**Reviewed with provider:**    ☐ MAR    ☐ Health Record

☐ Seen by provider    **Name:**    **Time:**

☐ Contacted provider    **Name:**    **Time:**

☐ Contacted Behavioral Health    **Name:**    **Time:**

**Provider orders received:**    ○ Y  ○ N    ☐ Read back provider orders

**Enter all provider orders in the Plan section of this encounter.**

**Disposition:**  ☐ Monitor/Observation (23 hour)    ☐ Admit for infirmary-level care

        ☐ Other:

**Additional comments/documentation:**

 

        ☑ Nursing Intervention - Provider contact required if O2 administered

**Continuity of Care:**

☐ Nurse follow up scheduled    ☐ Referral to provider for current presenting complaint

☐ Referral to Behavioral Health    ☐ Custody notified of special needs

☐ Other:

**Refer to intervention guide for available OTC medications.**

**Nursing Intervention:**

☐ O2 @ 2/lpm via NC to achieve Pulse Ox >95% (88% to 92% on COPD patients)

☐ OTC medications given and documented in MAR

☐ Eye irrigation    ☐ Shower    ☐ Taser barb removal

☐ Wound care (document details in patient health care record)

**Additional comments/documentation:**

 

┌─ **Patient Education** ─────────────────

**Patient Education Notes**

**NET-Altercation – Education**

☐ Patient educated to contact medical if new symptoms develop or current symptoms worsen
☐ Written education provided     ☐ Verbal education provided     ☐ Patient educated on OTC medications
☐ The patient demonstrates an understanding of self-care, symptoms to report, and when to return for
   follow-up care.

**Health Classification**

Medical:   Unknown
SMI:
Dental:

**Classification and Security Notes**

None

**Encounter Orders Review**

Review Type*:   Practitioner Review          Review Staff:   Underwood, Rex, ARNP
Review Date:   02/03/2023                    Review Time:   10:59:05 AM     (MT)

**Review Notes**

Ordered x-rays for both hands, Ibu 600mg BID x21days. Pt with c/o possible broken hands. Left 2nd knuckle with moderate swelling, bruising; right hand w/
swelling and bruising at the thumb and index finger.
TimeStamp: 29 January 2023 19:24:50 (MT) --- User: Laura Stypinski (STYLA01)
TimeStamp: 3 February 2023 10:59:11 (MT) --- User: Rex Underwood (UNDRE01)

**Electronic Documents/Images**

| Document Type | Date Scanned | Title | Source | Privacy Level |
|---|---|---|---|---|
| | | No Rows Found | | |

**Standard Forms**

| Type | Staff | Date | Time |
|---|---|---|---|
| | | No Rows Found | |

STAFF: Thueson, Nathan    Medical Specialist
NURSE SIGNATURE: _____

---

**IDOC#: 122808    Inmate Name: Templin, Robert M.**
**ENCOUNTER DATE: 02/03/2023    TIME: 14:59:33 (MT)    TYPE: MH – Restrictive Housing Visit**
**EMBEDDED FORM: MH Restricted Housing**
**LOCATION: Idaho State Correctional Center [ISCC]    SETTING: Clinic**

S   H/S REQUEST RECEIVED: 11/20/2021    TYPE: Routine
    NOTES: Request Date: 11/20/2021

    2021_11_20_HSR_0018968_MHMeds
    Inmate dated HSR for 11/18/2021. HSR received by medical and MH staff on 11/20/2021.
    Inmate stated on HSR "I need to meet with a mental health provider."
    Inmate scheduled with clinician.

    TimeStamp: 20 November 2021 06:35:30 (MT) --- User: Shelby Spangler (SPASH01)

    COC's were reviewed, no concerns identified for restricted housing visit. That with PT sell side with privacy and out of cell visit offered, no
    privacy concerns expressed, and PT denied out of cell visit. No mental health concerns or issues identified. Encouraged PT to submit HSR for
    mental health needs as presented. PT denied SI/SAV/HI. PT appeared to have stable ADLs.

| Type of Evaluation: ☑ Weekly Mental Health | | G Y C N  G Y C N | Mental |
|---|---|---|---|
| | | Y C N  C Y C N  C Y | Health |
| | | G N  C Y G N  C Y G | has: ☑ |
| | | N  C Y G N  G Y C N | Remained |
| | | | Stable |

    Date completed: 02/03/2023

    Comments: COC's were reviewed, no concerns identified for restricted housing visit. Met with Pt
    cell side with privacy and out of cell visit offered, no privacy concerns expressed, and Pt denied
    out of cell visit. No MH concerns or issues identified. Encouraged Pt to submit HSR for MH needs
    as presented. Pt denied SI/SIB/HI. Pt appeared to have stable ADLs.

O   NOTES: None

A   NOTES: None

P   NOTES: None

E   NOTES: PT was educated on the HSR process.
    TimeStamp: 3 February 2023 15:00:52 (MT) --- User: Alexandrea Lopez (LOPAL01)

    STAFF: Lopez, Alexandra    Mental Clinician

---

**IDOC#: 122808    Inmate Name: Templin, Robert M.**
**ENCOUNTER DATE: 02/03/2023    TIME: 12:35:08 (MT)    TYPE: Nurse – Verbal/Telephone Orders**
**LOCATION: Idaho State Correctional Center [ISCC]    SETTING: Clinic**

S   H/S REQUEST RECEIVED: 02/03/2023    TYPE: Urgent
    NOTES: Request Date: 02/03/2023
    2023_02_03 HSR# C0078157 RT HAND IN PAIN WITH NUMBNESS HAVE WRAP ON NEED TO SEE THE DOCTOR.
    TimeStamp: 3 February 2023 12:32:49 (MT) --- User: Crystal Wilcox (WILCR01)

O   NOTES: Patient has urgent consult due to ortho due to thumb fracture. Good cap refills. Reports that Acetaminophen and IBU are not effective
    enough.
    TimeStamp: 3 February 2023 12:36:43 (MT) --- User: Crystal Wilcox (WILCR01)

A   NOTES: 2023_02_03 HSR# C0078157 RT HAND IN PAIN WITH NUMBNESS HAVE WRAP ON NEED TO SEE THE DOCTOR.
    TimeStamp: 3 February 2023 12:37:06 (MT) --- User: Crystal Wilcox (WILCR01)

P   DRUG PRESCRIPTION: Acetaminophen-Codeine #3 Tab 300-30Mg Tab    VERBAL BY: Ballard, Rebecca
    EFFECTIVE DT: 02/03/2023    RT: CF    DOSE: 1    STRENGTH: 300-30Mg    METHOD: Ordered Dose
    FREQ: TIDPRN    FOR: 10 DAYS    EXPIRATION DATE: 02/12/2023    REFILLS: 0    STATUS: Discontinued – Inmate Released

    NOTES: Contact provider for orders.
    Return to clinic as needed.

    TimeStamp: 3 February 2023 12:37:24 (MT) --- User: Crystal Wilcox (WILCR01)

E   NOTES: Plan of care
    TimeStamp: 3 February 2023 12:37:29 (MT) --- User: Crystal Wilcox (WILCR01)
    STAFF: Wilcox, Crystal    Lic Practical Nurse
    NURSE SIGNATURE: _____

---

**IDOC#: 122808    Inmate Name: Templin, Robert M.**
**ENCOUNTER DATE: 01/31/2023    TIME: 14:39:04 (MT)    TYPE: Medical Records – Chart Review**
**LOCATION: Idaho State Correctional Center [ISCC]    SETTING: Clinic**

S   NOTES: Problem Encounter generated by Health Problem/Condition entry